IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| SCHOLASTIC, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Civil No. 1:23-cv-3485-JMF |
| | ) | |
| ST. PAUL FIRE AND MARINE | ) | |
| INSURANCE COMPANY, | ) | |
| | ) | |
| Defendant. | ) | |

## DEFENDANT ST. PAUL FIRE AND MARINE INSURANCE COMPANY'S NOTICE OF APPEAL

Notice is hereby given that St. Paul Fire and Marine Insurance Company ("Travelers"), Defendant in the above-named case, hereby appeals to the United States Court of Appeals for the Second Circuit from the attached Order and Final Judgment, awarding a money judgment against Travelers and in favor of Plaintiff Scholastic, Inc., in the amount of $19,498,298.04, plus post-judgment interest, entered September 25, 2025.

Respectfully submitted,

*/s/ Joanne M. Engeldrum*
Joanne M. Engeldrum, Esq.
RIVKIN RADLER LLP
926 RXR Plaza
Uniondale, NY 11556-0926
(516) 357-3000
Joanne.engeldrum@rivkin.com

*Attorneys for Defendant*
*St. Paul Fire and Marine Insurance Company*

CLOSED,APPEAL,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:23–cv–03485–JMF

| | |
|---|---|
| Scholastic Inc. v. St. Paul Fire and Marine Insurance Company | Date Filed: 04/26/2023 |
| Assigned to: Judge Jesse M. Furman | Date Terminated: 09/25/2025 |
| Cause: 28:1332 Diversity Action | Jury Demand: Plaintiff |
| | Nature of Suit: 110 Insurance |
| | Jurisdiction: Diversity |

**Plaintiff**

Scholastic Inc.
    represented by    **Amy Tamara Weiss**
Anderson Kill PC
7 Times Square
New York, NY 10033
212–278–1020
Email: aweiss@andersonkill.com
*ATTORNEY TO BE NOTICED*

**Cort T. Malone**
Anderson Kill P.C.
7 Times Square
Ste 15th Fl
New York, NY 10036
212–278–1382
Email: cmalone@andersonkill.com
*ATTORNEY TO BE NOTICED*

**Thomas G. Dupont**
Anderson Kill PC
7 Times Square
15th Floor
New York, NY 10036
212–278–1014
Email: tdupont@andersonkill.com
*ATTORNEY TO BE NOTICED*

**Diana Shafter Gliedman**
Anderson Kill, P.C.
7 Times Square
Ste 15th Floor
New York, NY 10036
212–278–1036
Email: dgliedman@andersonkill.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

St. Paul Fire and Marine Insurance
Company
    represented by    **Frank Michael Misiti**
Rivkin Radler, LLP
926 Rexcorp Plaza
Uniondale, NY 11556
(516)357–3000
Fax: (516)357–3333
Email: frank.misiti@rivkin.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joanne Mary Engeldrum**
Rivkin Radler, LLP

926 Rexcorp Plaza
Uniondale, NY 11556
(516)–357–3254
Fax: (516)–357–3333
Email: joanne.engeldrum@rivkin.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**M. Paul Gorfinkel**
Rivkin Radler LLP
926 RXR Plaza
Uniondale, NY 11556–0926
516–357–3000
Email: paul.gorfinkel@rivkin.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Carl Cannata**
Rivkin Radler, LLP
926 Rexcorp Plaza
Uniondale, NY 11556
(516)–357–3233
Fax: (516)–357–3333
Email: michael.cannata@rivkin.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mirielle Nezamy**
Rivkin Radler LLP
Commercial Litigation
926 RXR Plaza
Uniondale, NY 11556
516–357–3000
Email: mirielle.nezamy@rivkin.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/26/2023 | 1 | COMPLAINT against St. Paul Fire and Marine Insurance Company. (Filing Fee $ 402.00, Receipt Number ANYSDC–27658106)Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 04/26/2023) |
| 04/26/2023 | 2 | CIVIL COVER SHEET filed..(Gliedman, Diana) (Entered: 04/26/2023) |
| 04/26/2023 | 3 | **FILING ERROR – WRONG PDF FILE ASSOCIATED WITH DOCKET ENTRY**– RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Scholastic Inc...(Gliedman, Diana) Modified on 4/26/2023 (lb). (Entered: 04/26/2023) |
| 04/26/2023 | 4 | **FILING ERROR – CORPORATE PARENT/OTHER AFFILIATE NOT ADDED –** RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Scholastic Inc...(Gliedman, Diana) Modified on 5/1/2023 (lb). (Entered: 04/26/2023) |
| 04/26/2023 | 5 | REQUEST FOR ISSUANCE OF SUMMONS as to St. Paul Fire and Marine Insurance Company, re: 1 Complaint. Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 04/26/2023) |
| 04/26/2023 | 6 | AMENDED COMPLAINT amending 1 Complaint against St. Paul Fire and Marine Insurance Company with JURY DEMAND.Document filed by Scholastic Inc.. Related document: 1 Complaint. (Attachments: # 1 Exhibit 1 Part 1, # 2 Exhibit 1 Part 2, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7).(Gliedman, Diana) (Entered: 04/26/2023) |

| | | |
|---|---|---|
| 04/26/2023 | 7 | REQUEST FOR ISSUANCE OF SUMMONS as to St. Paul Fire and Marine Insurance Company, re: 6 Amended Complaint,. Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 04/26/2023) |
| 04/26/2023 | 8 | NOTICE OF APPEARANCE by Cort T. Malone on behalf of Scholastic Inc...(Malone, Cort) (Entered: 04/26/2023) |
| 04/27/2023 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above–entitled action is assigned to Judge Jesse M. Furman. Please download and review the Individual Practices of the assigned District Judge, located at https://nysd.uscourts.gov/judges/district–judges. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at https://nysd.uscourts.gov/rules/ecf–related–instructions..(pc) (Entered: 04/27/2023) |
| 04/27/2023 | | Magistrate Judge Jennifer Willis is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: https://nysd.uscourts.gov/sites/default/files/2018–06/AO–3.pdf. (pc) (Entered: 04/27/2023) |
| 04/27/2023 | | Case Designated ECF. (pc) (Entered: 04/27/2023) |
| 04/27/2023 | | ***NOTICE TO ATTORNEY REGARDING CIVIL. CASE OPENING STATISTICAL ERROR CORRECTION: Notice to attorney Diana Shafter Gliedman. The following case opening statistical information was erroneously selected/entered: Cause of Action code 28:2201;. The following correction(s) have been made to your case entry: the Cause of Action code has been modified to 28:1332;. (pc) (Entered: 04/27/2023) |
| 04/27/2023 | 9 | ELECTRONIC SUMMONS ISSUED as to St. Paul Fire and Marine Insurance Company..(pc) (Entered: 04/27/2023) |
| 04/27/2023 | 10 | NOTICE OF INITIAL PRETRIAL CONFERENCE: Unless and until the Court orders otherwise, counsel for all parties shall appear for an initial pretrial conference with the Court on August 2, 2023, at 9:00 a.m. The conference will be held remotely by telephone in accordance with Paragraph 3.B of the Court's Individual Rules and Practices in Civil Cases. The parties should join the conference by calling the Court's dedicated conference line at (888) 363–4749 and using access code 542–1540, followed by the pound (#) key. All counsel must also familiarize themselves with the Court's Individual Rules, which are available at https://www.nysd.uscourts.gov/hon–jesse–m–furman. Absent leave of Court obtained by letter–motion filed before the conference, all pretrial conferences must be attended by the attorney who will serve as principal trial counsel. Additionally, in accordance with Paragraph 3.D of the Court's Individual Rules and Practices, the parties are hereby ORDERED to file on ECF a joint letter, described below, as well as a proposed Civil Case Management Plan and Scheduling Order attached as an exhibit to the joint letter, no later than Thursday of the week prior to the initial pretrial conference. The parties shall use this Court's form Proposed Civil Case Management Plan and Scheduling Order, which is also available at https://www.nysd.uscourts.gov/hon–jesse–m–furman. Any open legal issues can be addressed at the conference. The joint letter shall not exceed five (5) pages, and shall provide the following information in separate paragraphs as further set forth in this Order. Counsel who have entered a notice of appearance as of the issuance of this order are directed (1) to notify counsel for all other parties in this action who have not yet appeared by serving upon each of them a copy of this order and the Court's Individual Rules and Practices forthwith, and (2) to file proof of such notice with the Court. If unaware of the identity of counsel for any of the parties, counsel receiving this order must forthwith send a copy of this order and the Court's Individual Rules and Practices to that party personally. SO ORDERED. (Initial Conference set for 8/2/2023 at 09:00 AM before Judge Jesse M. Furman.) (Signed by Judge Jesse M. Furman on 4/27/23) (yv) (Entered: 04/27/2023) |
| 04/27/2023 | 11 | FILING ERROR – DEFICIENT DOCKET ENTRY – MISSING DIVERSITY INFORMATION – RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Identifying Corporate Parent Scholastic Corporation for Scholastic Inc.. Document |

| | | filed by Scholastic Inc...(Gliedman, Diana) Modified on 5/1/2023 (lb). (Entered: 04/27/2023) |
|---|---|---|
| 04/28/2023 | 12 | AFFIDAVIT OF SERVICE of Court Order for Initial Pretrial Conference served on St. Paul Fire and Marine Insurance Company on 4/28/2023. Service was accepted by Joanne Engeldrum. Service was made by Email. Document filed by Scholastic Inc.. (Attachments: # 1 Exhibit 4.28.2023 Email Correspondence).(Gliedman, Diana) (Entered: 04/28/2023) |
| 05/01/2023 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Notice to Attorney Diana Shafter Gliedman to RE–FILE Document No. 11 Rule 7.1 Corporate Disclosure Statement,. The filing is deficient for the following reason(s): the jurisdiction of this action is based on diversity – the party/intervenor did not name and identify the citizenship of every individual or entity whose citizenship is attributed to that party or intervenor. Re–file the document using the event type Rule 7.1 Corporate Disclosure Statement found under the event list Other Documents – select the correct filer/filers – attach the correct signed PDF – when prompted with the message "Are there any corporate parents or other affiliates?", select the Yes or No radio button – If Yes – enter the corporate parent/other affiliate, click the Search button – select the correct corporate parent/other affiliate name from the search results list or if no person found, create a new corporate parent/other affiliate – select the party to whom the corporate parent/other affiliate should be linked – add corporate parent/other affiliate names one at a time – name and identify the citizenship of every individual or entity whose citizenship is attributed to that party or intervenor. Please use the revised form found here NYSD form page (lb) (Entered: 05/01/2023) |
| 05/01/2023 | 13 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Identifying Corporate Parent Scholastic Corporation for Scholastic Inc.. Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 05/01/2023) |
| 05/05/2023 | 14 | AFFIDAVIT OF SERVICE of Summons in a Civil Action, Amended Complaint, Demand for Jury Trial, Civil Cover Sheet, Plaintiffs Corporate Disclosure Statement served on St. Paul Fire and Marine Insurance Company C/O New York Department of Financial Services on 5/02/2023. Service was made by Certified Mail. Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 05/05/2023) |
| 05/09/2023 | 15 | ACKNOWLEDGMENT OF SERVICE. St. Paul Fire and Marine Insurance Company served on 5/4/2023, answer due 5/25/2023. Service was accepted by New York Department of Financial Services C/o St. Paul Fire and Marine Insurance Company. Service was made by Mail. Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 05/09/2023) |
| 05/24/2023 | 16 | FILING ERROR – DEFICIENT DOCKET ENTRY – MISSING DIVERSITY INFORMATION – RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Identifying Corporate Parent The Travelers Companies Inc. for St. Paul Fire and Marine Insurance Company. Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) Modified on 5/25/2023 (lb). (Entered: 05/24/2023) |
| 05/24/2023 | 17 | MOTION to Dismiss . Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 05/24/2023) |
| 05/24/2023 | 18 | DECLARATION of Joanne M. Engeldrum in Support re: 17 MOTION to Dismiss .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit A – Part 1– Amended Complaint with Exhibit 1, # 2 Exhibit A – Part 2 – Exhibits 2–3 to Amended Complaint, # 3 Exhibit A – Part 3 – Exhibits 4–7 to Amended Complaint).(Engeldrum, Joanne) (Entered: 05/24/2023) |
| 05/24/2023 | 19 | MEMORANDUM OF LAW in Support re: 17 MOTION to Dismiss . . Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 05/24/2023) |
| 05/24/2023 | 20 | NOTICE OF APPEARANCE by M. Paul Gorfinkel on behalf of St. Paul Fire and Marine Insurance Company..(Gorfinkel, M.) (Entered: 05/24/2023) |

| 05/24/2023 | 21 | ORDER: Accordingly, it is hereby ORDERED that Plaintiff shall file any amended complaint by June 14, 2023. Pursuant to Paragraph 1.B. of the Court's Individual Rules and Practices in Civil Cases, available at https://nysd.uscourts.gov/hon–jesse–m–furman, any amended complaint should be filed with a redline showing all differences between the original and revised filing. Plaintiff will not be given any further opportunity to amend the complaint to address issues raised by the motion to dismiss. If Plaintiff does amend, by three (3) weeks after the amended complaint is filed, Defendant shall: (1) file an answer; (2) file a new motion to dismiss; or (3) file a letter on ECF stating that it relies on the previously filed motion to dismiss. If Defendant files an answer or a new motion to dismiss, the Court will deny the previously filed motion to dismiss as moot. If Defendant files a new motion to dismiss or indicates that it relies on its previously filed motion to dismiss, any opposition shall be filed within fourteen days, and any reply shall be filed within seven days of any opposition. If no amended complaint is filed, Plaintiff shall file any opposition to the motion to dismiss by June 14, 2023. Defendant's reply, if any, shall be filed by June 21, 2023. Finally, it is further ORDERED that the initial pretrial conference previously scheduled for August 2, 2023, is adjourned sine die. SO ORDERED. ( Amended Pleadings due by 6/14/2023., Replies due by 6/21/2023., Responses due by 6/14/2023) (Signed by Judge Jesse M. Furman on 5/24/2023) (vfr) (Entered: 05/24/2023) |
| 05/25/2023 | 22 | ANSWER to 6 Amended Complaint,. Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 05/25/2023) |
| 05/25/2023 |  | ***NOTICE TO ATTORNEY REGARDING DEFICIENT RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Notice to Attorney Joanne Mary Engeldrum to RE–FILE Document No. 16 Rule 7.1 Corporate Disclosure Statement,. The filing is deficient for the following reason(s): the jurisdiction of this action is based on diversity – the party/intervenor did not name and identify the citizenship of every individual or entity whose citizenship is attributed to that party or intervenor. Re–file the document using the event type Rule 7.1 Corporate Disclosure Statement found under the event list Other Documents – select the correct filer/filers – attach the correct signed PDF – when prompted with the message "Are there any corporate parents or other affiliates?", select the Yes or No radio button – If Yes – enter the corporate parent/other affiliate, click the Search button – select the correct corporate parent/other affiliate name from the search results list or if no person found, create a new corporate parent/other affiliate – select the party to whom the corporate parent/other affiliate should be linked – add corporate parent/other affiliate names one at a time – name and identify the citizenship of every individual or entity whose citizenship is attributed to that party or intervenor. Please use the revised form found here NYSD form page (lb) (Entered: 05/25/2023) |
| 05/25/2023 | 23 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Identifying Corporate Parent The Travelers Companies Inc. for St. Paul Fire and Marine Insurance Company. Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 05/25/2023) |
| 05/31/2023 | 24 | NOTICE OF APPEARANCE by Thomas G. Dupont on behalf of Scholastic Inc...(Dupont, Thomas) (Entered: 05/31/2023) |
| 05/31/2023 | 25 | NOTICE OF APPEARANCE by Amy Tamara Weiss on behalf of Scholastic Inc...(Weiss, Amy) (Entered: 05/31/2023) |
| 05/31/2023 | 26 | JOINT LETTER MOTION for Extension of Time addressed to Judge Jesse M. Furman from Diana Shafter Gliedman dated 5/31/2023. Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 05/31/2023) |
| 05/31/2023 | 27 | ORDER granting 26 Letter Motion for Extension of Time. Application GRANTED. The Clerk of Court is directed to terminate ECF No. 26. SO ORDERED. (Signed by Judge Jesse M. Furman on 5/31/2023) (mml) (Entered: 05/31/2023) |
| 05/31/2023 |  | Set/Reset Deadlines: Responses due by 6/28/2023 Replies due by 7/19/2023. (mml) (Entered: 05/31/2023) |
| 06/28/2023 | 28 | SECOND AMENDED COMPLAINT amending 6 Amended Complaint, against St. Paul Fire and Marine Insurance Company with JURY DEMAND.Document filed by |

| | | |
|---|---|---|
| | | Scholastic Inc.. Related document: 6 Amended Complaint,. (Attachments: # 1 Exhibit 1 Part 1: AIG Policy, # 2 Exhibit 1 Part 2: AIG Policy, # 3 Exhibit 2: Travelers Policy, # 4 Exhibit 3: Vanderbilt Complaint, # 5 Exhibit 4: District Court Summary Judgment Decision, # 6 Exhibit 5: October 15, 2021 Correspondence, # 7 Exhibit 6: March 10, 2022 Correspondence, # 8 Exhibit 7: April 19, 2022 Correspondence, # 9 Exhibit 8: Redline Comparison of Complaints).(Gliedman, Diana) (Entered: 06/28/2023) |
| 07/19/2023 | 29 | MOTION to Dismiss *Second Amended Complaint*. Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 07/19/2023) |
| 07/19/2023 | 30 | DECLARATION of Joanne M. Engeldrum in Support re: 29 MOTION to Dismiss *Second Amended Complaint*.. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit A– Part 1– Second Amended Complaint with exhibits, # 2 Exhibit A– Part 2– Second Amended Complaint with exhibits, # 3 Exhibit A– Part 3– Second Amended Complaint with exhibits).(Engeldrum, Joanne) (Entered: 07/19/2023) |
| 07/19/2023 | 31 | MEMORANDUM OF LAW in Support re: 29 MOTION to Dismiss *Second Amended Complaint*. . Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 07/19/2023) |
| 07/19/2023 | 32 | ANSWER to 28 Amended Complaint,,. Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 07/19/2023) |
| 07/20/2023 | 33 | ORDER denying as moot 17 Motion to Dismiss. In light of Defendant's new motion to dismiss, see Docket No. 29, Defendant's earlier motion to dismiss filed at Docket No. 17 is hereby DENIED as moot. Plaintiff's opposition to the new motion to dismiss is due by August 2, 2023. Defendant's reply, if any, is due by August 9, 2023. The Clerk of Court is directed to terminate Docket No. 17. SO ORDERED. (Signed by Judge Jesse M. Furman on 7/20/23) (yv) (Entered: 07/20/2023) |
| 07/20/2023 | | Set/Reset Deadlines: Responses due by 8/2/2023, Replies due by 8/9/2023. (yv) (Entered: 07/20/2023) |
| 08/02/2023 | 34 | MEMORANDUM OF LAW in Opposition re: 29 MOTION to Dismiss *Second Amended Complaint*. . Document filed by Scholastic Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B part 1, # 3 Exhibit B Part 2, # 4 Exhibit B Part 3, # 5 Exhibit C).(Gliedman, Diana) (Entered: 08/02/2023) |
| 08/09/2023 | 35 | REPLY MEMORANDUM OF LAW in Support re: 29 MOTION to Dismiss *Second Amended Complaint*. . Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 08/09/2023) |
| 11/02/2023 | 36 | MEMORANDUM OPINION AND ORDER re: 29 MOTION to Dismiss *Second Amended Complaint*. filed by St. Paul Fire and Marine Insurance Company. Travelers's motion is granted to the extent that it seeks dismissal of Scholastic's claim for attorneys' fees in this litigation. By contrast, the Court reserves judgment on the other relief that Travelers seeks. The parties shall appear by telephone on November 8, 2023, at 10:00 a.m. for an initial pretrial conference to discuss that relief and, in particular, whether there is a material difference between "consequential damages," which Travelers seeks to dismiss, and "actual or general damages," which Travelers concedes Scholastic may seek, see Def.'s Mem. 11 n.1 – as well as entry of a case management plan. Counsel are granted until noon on November 7, 2023, to confer and file the proposed case management plan and joint letter required by the Court's Order of April 27, 2023. See ECF No. 10. To access the conference, counsel should call 888–363–4749 and use access code 5421540#. The Clerk of Court is directed to terminate ECF No. 29. SO ORDERED., ( Initial Conference set for 11/8/2023 at 10:00 AM before Judge Jesse M. Furman.) (Signed by Judge Jesse M. Furman on 11/2/23) (yv) (Entered: 11/02/2023) |
| 11/07/2023 | 37 | JOINT LETTER addressed to Judge Jesse M. Furman from Diana Shafter Gliedman dated 11/07/2023 re: Initial Pretrial Conference. Document filed by Scholastic Inc.. (Attachments: # 1 Exhibit A).(Gliedman, Diana) (Entered: 11/07/2023) |
| 11/07/2023 | 38 | NOTICE OF APPEARANCE by Mirielle Nezamy on behalf of St. Paul Fire and Marine Insurance Company..(Nezamy, Mirielle) (Entered: 11/07/2023) |

| | | |
|---|---|---|
| 11/08/2023 | 39 | CIVIL CASE MANAGEMENT PLAN AND SCHEDULING ORDER: All parties do not consent to conducting all further proceedings before a United States Magistrate Judge, including motions and trial. 28 U.S.C. § 636(c). The parties have conferred pursuant to Fed. R. Civ. P. 26(f). Settlement discussions have taken place. Any motion to amend or to join additional parties shall be filed no later than December 8, 2023. The parties agree that there is need for expert discovery. This case is to be tried to a jury. Unless and until the Court orders otherwise, the conference will be held remotely by telephone in accordance with Paragraph 2.B of the Court's Individual Rules and Practices in Civil Cases. The parties should join the conference by calling the Court's dedicated conference line at (888) 363–4749 and using access code 542–1540, followed by the pound (#) key. The parties should note the new dates and deadlines on the previous page. The parties shall be prepared to discuss the need for expert discovery at the next pretrial conference. As stated on the record during the teleconference held today, the remainder of Defendant's motion to dismiss, see ECF Nos. 29, 36, is GRANTED only insofar as it seeks to strike paragraph 77 of the Second Amended Complaint, and DENIED as to striking any other paragraphs and Plaintiff's claim for consequential damages. In light of the foregoing and as discussed during the teleconference, the parties shall confer about the propriety of amending the pleadings on consent. Unless and until the Court orders otherwise, Defendant shall file its Answer no later than November 22, 2023. Motions due by 12/8/2023. Expert Deposition due by 4/19/2024. Fact Discovery due by 3/7/2024. Expert Discovery due by 4/19/2024. Estimate length of trial is 15 days. Telephone Conference set for 3/13/2024 at 09:00 AM before Judge Jesse M. Furman. (Signed by Judge Jesse M. Furman on 11/8/2023) (tg) (Entered: 11/08/2023) |
| 11/08/2023 | | Set/Reset Deadlines: St. Paul Fire and Marine Insurance Company answer due 11/22/2023. (tg) (Entered: 11/08/2023) |
| 11/08/2023 | | Minute Entry for proceedings held before Judge Jesse M. Furman: Initial Pretrial Conference held via teleconference on 11/8/2023. Thomas Dupont and Diana Shafter Gliedman for Plaintiff. Joanne Engeldrum for Defendant. Court reporter present for part of the conference. (ab) (Entered: 11/15/2023) |
| 11/09/2023 | 40 | JOINT LETTER addressed to Judge Jesse M. Furman from Diana Shafter Gliedman dated 11/09/2023 re: Pleadings. Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 11/09/2023) |
| 11/20/2023 | 41 | AMENDED ANSWER to 28 Amended Complaint,,. Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 11/20/2023) |
| 12/18/2023 | 42 | JOINT LETTER MOTION for Discovery addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/18/2023. Document filed by Scholastic Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B).(Dupont, Thomas) (Entered: 12/18/2023) |
| 12/18/2023 | 43 | STIPULATED CONFIDENTIALITY AGREEMENTAND PROTECTIVE ORDER...regarding procedures to be followed that shall govern the handling of confidential material...This stipulation binds the parties to treat as confidential the documents so classified. This Court, however, has not reviewed the documents referenced herein; therefore, by so ordering this stipulation, the Court makes no finding as to whether the documents are confidential. That finding will be made, if ever, upon a document–by–document review pursuant to the procedures set forth in the Courts Individual Rules and Practices and subject to the presumption in favor of public access to judicial documents. See generally Lugosch v. Pyramid Co. of Onondaga, 435 F.3d 110, 119–20 (2d Cir. 2006). To that end, the Court does not so order any provision to the extent that it purports to authorize the parties to file documents under seal without a prior court order. See New York ex rel. Khurana v. Spherion Corp., No. 15–CV–6605 (JMF), 2019 WL 3294170 (S.D.N.Y. July 19, 2019). SO ORDERED. (Signed by Judge Jesse M. Furman on 12/18/23) (yv) (Entered: 12/18/2023) |
| 12/18/2023 | 44 | STIPULATED AGREEMENT REGARDING ELECTRONICALLY STORED INFORMATION AND OTHER TANGIBLE ITEMS AND FORMATS FOR PRODUCTION, NOW, THEREFORE, THE PARTIES, THROUGH THEIR RESPECTIVE COUNSEL, STIPULATE AS FOLLOWS: Production data will be delivered on appropriate electronic media (CD, DVD or hard drive) or transmitted via email by secure file link. The producing party will cooperate in good faith to use the smallest number of media for each production. The media shall be labeled with the |

| | | |
|---|---|---|
| | | following information: the case name, the producing party, the date produced, the Bates range and media volume number and as further set forth in this Stipulation. The Clerk of Court is directed to terminate Docket No. 42. SO ORDERED. Motions terminated: 42 JOINT LETTER MOTION for Discovery addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/18/2023. filed by Scholastic Inc.. (Signed by Judge Jesse M. Furman on 12/18/23) (yv) (Entered: 12/18/2023) |
| 01/11/2024 | 45 | LETTER MOTION for Discovery *Conference* addressed to Judge Jesse M. Furman from Diana Shafter Gliedman dated 1/11/2024. Document filed by Scholastic Inc.. (Attachments: # 1 Exhibit A–Travelers Subpoenas, # 2 Exhibit B FKKS Objections, # 3 Exhibit C Bradley Arant Objections).(Gliedman, Diana) (Entered: 01/11/2024) |
| 01/11/2024 | 46 | LETTER addressed to Judge Jesse M. Furman from Diana Shafter Gliedman dated 1/11/2024 re: Conference Scheduling Issue Regarding Scholastics Motion to Quash. Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 01/11/2024) |
| 01/12/2024 | 47 | JOINT LETTER addressed to Judge Jesse M. Furman from Diana Shafter Gliedman dated 1/12/2024 re: Settlement Conference. Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 01/12/2024) |
| 01/12/2024 | 48 | AMENDED LETTER MOTION for Discovery *Conference* addressed to Judge Jesse M. Furman from Diana Shafter Gliedman dated 1/12/2024. Document filed by Scholastic Inc.. (Attachments: # 1 Exhibit A – Subpoenas, # 2 Exhibit B – FKKS Objections, # 3 Exhibit C – Bradley Arant Objections).(Gliedman, Diana) (Entered: 01/12/2024) |
| 01/12/2024 | 49 | MEMO ENDORSEMENT on re: 46 Letter Conference Scheduling Issue Regarding Scholastics Motion to Quash filed by Scholastic Inc. ENDORSEMENT: Defendant shall file a response to Plaintiff's letter motion, ECF No. 45, by January 24, 2024. Unless and until the Court orders otherwise, the parties shall appear for a teleconference with the Court on January 29, 2024, at 4:00 p.m., using the Court's dedicated conference line at (888) 363–4749 and using access code 542–1540. SO ORDERED., ( Responses due by 1/24/2024, Telephone Conference set for 1/29/2024 at 04:00 PM before Judge Jesse M. Furman.) (Signed by Judge Jesse M. Furman on 1/12/24) (yv) (Entered: 01/12/2024) |
| 01/19/2024 | 50 | REVISED SCHEDULING ORDER: IT IS HEREBY ORDERED that the conference in this matter, previously scheduled for January 29, 2024, at 4:00 p.m., is RESCHEDULED to the same date at 3:00 p.m. The conference will be held remotely by telephone in accordance with Rule 3.B of the Court's Individual Rules and Practices in Civil Cases, available at https://nysd.uscourts.gov/hon–jessem–furman. The parties should join the conference by calling the Court's dedicated conference line at (888) 363–4749 and using access code 542–1540, followed by the pound (#) key. SO ORDERED. (Telephone Conference set for 1/29/2024 at 03:00 PM before Judge Jesse M. Furman.) (Signed by Judge Jesse M. Furman on 1/19/24) (yv) (Entered: 01/19/2024) |
| 01/24/2024 | 51 | LETTER RESPONSE to Motion addressed to Judge Jesse M. Furman from Joanne M. Engeldrum dated January 24, 2024 re: 45 LETTER MOTION for Discovery *Conference* addressed to Judge Jesse M. Furman from Diana Shafter Gliedman dated 1/11/2024. . Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 01/24/2024) |
| 01/26/2024 | 52 | REPLY to Response to Motion re: 48 AMENDED LETTER MOTION for Discovery *Conference* addressed to Judge Jesse M. Furman from Diana Shafter Gliedman dated 1/12/2024. . Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 01/26/2024) |
| 01/29/2024 | 53 | ORDER: With apologies for the late notice, the conference scheduled for today is (due to an ongoing trial) hereby ADJOURNED to Wednesday, January 31, 2024, at 3:00 p.m. The call–in information remains the same. (HEREBY ORDERED by Judge Jesse M. Furman) (Text Only Order) (Furman, Jesse) (Entered: 01/29/2024) |
| 01/31/2024 | 54 | ORDER with respect to 48 Letter Motion for Discovery: The motion was resolved on the record during the telephone conference held earlier today. As discussed, the subpoenas at issue are quashed insofar as they seek materials or information protected by the attorney–client privilege and/or the attorney work–product doctrine. For the |

| | | |
|---|---|---|
| | | Court's ruling, see the transcript of the proceeding. (HEREBY ORDERED by Judge Jesse M. Furman)(Text Only Order) (Furman, Jesse) (Entered: 01/31/2024) |
| 01/31/2024 | | Minute Entry for proceedings held before Judge Jesse M. Furman: Discovery Conference held via teleconference on 1/31/2024. Cort Malone and Thomas Dupont present for Plaintiff. Joanne Engeldrum present for Defendant. Court reporter present. (ab) (Entered: 02/28/2024) |
| 02/06/2024 | 55 | LETTER MOTION for Extension of Time *Regarding The Deadlines Outlined in the Case Management Plan and Scheduling Order (Dkt. No. 39)* addressed to Judge Jesse M. Furman from Diana Shafter Gliedman dated 2/06/2024. Document filed by Scholastic Inc.. (Attachments: # 1 Exhibit A).(Gliedman, Diana) (Entered: 02/06/2024) |
| 02/08/2024 | 56 | ORDER granting in part 55 Letter Motion for Extension of Time. Given that the parties have already had threemonths to complete discovery, they cannot, anddo not, demonstrate "good cause" for anextension of another four months. See Fed. R.Civ. P. 16(b)(4); see also Grochowski v.Phoenix Const., 318 F.3d 80, 86 (2d Cir. 2003) ("A finding of good cause depends on the diligence of the moving party."). Nevertheless, the Court grants the parties until May 2, 2024 for the completion of fact discovery and adjourns the pretrial conference currently scheduled for March 13, 2024 to May 8, 2024, at 9:00 a.m. The parties should be prepared to discuss the necessity and timing of expert discovery at that pretrial conference; in the meantime, the deadline for expert discovery is adjourned sine die. The Clerk is directed to terminate ECF No. 55. SO ORDERED.. (Signed by Judge Jesse M. Furman on 2/8/2024) (jca) (Entered: 02/08/2024) |
| 02/08/2024 | | Set/Reset Deadlines: ( Fact Discovery due by 5/2/2024.), Set/Reset Hearings:( Pretrial Conference set for 5/8/2024 at 09:00 AM before Judge Jesse M. Furman.) (jca) (Entered: 02/08/2024) |
| 02/09/2024 | 57 | TRANSCRIPT of Proceedings re: CONFERENCE held on 1/31/2024 before Judge Jesse M. Furman. Court Reporter/Transcriber: Steven Greenblum, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/1/2024. Redacted Transcript Deadline set for 3/11/2024. Release of Transcript Restriction set for 5/9/2024..(McGuirk, Kelly) (Entered: 02/09/2024) |
| 02/09/2024 | 58 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERNECE proceeding held on 1/31/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/09/2024) |
| 02/14/2024 | 59 | NOTICE OF APPEARANCE by Michael Carl Cannata on behalf of St. Paul Fire and Marine Insurance Company..(Cannata, Michael) (Entered: 02/14/2024) |
| 03/04/2024 | 60 | NOTICE OF APPEARANCE by Frank Michael Misiti on behalf of St. Paul Fire and Marine Insurance Company..(Misiti, Frank) (Entered: 03/04/2024) |
| 04/09/2024 | 61 | NOTICE Subpoena Duces Tecum as to Hal Poret document(s): Various documents relating to the Expert Report prepared in the Vanderbilt Action on May 2, 2024 at 10:00 am.Document filed by St. Paul Fire and Marine Insurance Company..(Misiti, Frank) (Entered: 04/09/2024) |
| 04/09/2024 | 62 | NOTICE Subpoena Duces Tecum as to Laura B. Stamm document(s): Various documents relating to the Expert Report prepared in the Vanderbilt Action on May 2, 2024 at 10:00 am.Document filed by St. Paul Fire and Marine Insurance Company..(Misiti, Frank) (Entered: 04/09/2024) |
| 04/17/2024 | 63 | LETTER MOTION for Extension of Time *of deadlines set forth in Scheduling Order* addressed to Judge Jesse M. Furman from Joanne Engeldrum dated April 17, 2024. Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 04/17/2024) |

| 04/18/2024 | 64 | ORDER terminating 63 Letter Motion for Extension of Time. More than two months ago, the parties requested a 120–day extension of the fact discovery deadline to July 5, 2024. The Court denied the full extension for failure to demonstrate good cause, but reluctantly granted a shorter, two–month extension until May 2, 2024. See ECF No. 56. The parties now ask for another four months on top of the two–month extension already granted, on the basis of seemingly routine discovery issues and without specifying the extent of any delays created by third parties. The Court refuses to reward the parties' continued delays by granting a longer extension than the one they originally sought. Accordingly, the parties' fact discovery deadline is hereby EXTENDED to July 5, 2024, and the initial pretrial conference currently scheduled for May 8, 2024 is hereby RESCHEDULED to July 10, 2024, at 9:00 a.m. This is a firm deadline, and further extensions will not be granted. The Clerk is directed to terminate ECF No. 63.SO ORDERED. (Signed by Judge Jesse M. Furman on 4/17/24) (yv) (Entered: 04/18/2024) |
| 04/18/2024 | | Set/Reset Deadlines: ( Fact Discovery due by 7/5/2024.), Set/Reset Hearings:( Pretrial Conference set for 7/10/2024 at 09:00 AM before Judge Jesse M. Furman.) (yv) (Entered: 04/18/2024) |
| 04/30/2024 | 65 | MOTION for Judgment on the Pleadings . Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 04/30/2024) |
| 04/30/2024 | 66 | DECLARATION of Joanne M. Engeldrum in Support re: 65 MOTION for Judgment on the Pleadings .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit A – Second Amended Complaint, # 2 Exhibit Exhibit 1 Part 1 to Second Amended Complaint, # 3 Exhibit Exhibit 1 Part 2 to Second Amended Complaint, # 4 Exhibit Exhibit 2 to Second Amended Complaint, # 5 Exhibit Exhibit 3 to Second Amended Complaint, # 6 Exhibit Exhibit 4 to Second Amended Complaint, # 7 Exhibit Exhibit 5 to Second Amended Complaint, # 8 Exhibit Exhibit 6 to Second Amended Complaint, # 9 Exhibit Exhibit 7 to Second Amended Complaint, # 10 Exhibit Exhibit 8 to Second Amended Complaint, # 11 Exhibit B– Amended Answer to Second Amended Complaint, # 12 Exhibit C–Women's Integrated Network, Inc. v. U.S. Specialty Ins. Co., # 13 Exhibit D–Evanston Ins. Co. v. Napoli Bern Ripka, Assocs. LLP, # 14 Exhibit E–Std. Mut. Ins. Co. v. Lay).(Engeldrum, Joanne) (Entered: 04/30/2024) |
| 04/30/2024 | 67 | MEMORANDUM OF LAW in Support re: 65 MOTION for Judgment on the Pleadings . . Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 04/30/2024) |
| 05/03/2024 | 68 | ORDER with respect to 65 Motion for Judgment on the Pleadings: The Court will hold a telephone conference on May 7, 2024, at 3:00 p.m., to discuss the implication of this motion, including on discovery, and whether, given the posture of the case, the motion should be denied without prejudice to renewal on summary judgment. To access the conference, counsel should call 888–363–4749 and use access code 5421540#. Members of the press and public may call the same number, but will not be permitted to speak during the conference. The parties are reminded to follow the procedures for telephone conferences described in the Court's Individual Rules and Practices, which are available at https://nysd.uscourts.gov/hon–jesse–m–furman, including Rule 3(B)(i), which requires the parties, no later than 24 hours before the conference, to send a joint email to the Court with the names and honorifics (e.g., Mr., Ms., Dr., etc.) of counsel who may speak during the teleconference and the telephone numbers from which counsel expect to join the call. (HEREBY ORDERED by Judge Jesse M. Furman)(Text Only Order) (Furman, Jesse) (Entered: 05/03/2024) |
| 05/07/2024 | | Minute Entry for proceedings held before Judge Jesse M. Furman: Pretrial Conference held via teleconference on 5/7/2024. Cort Malone and Thomas Dupont for Plaintiff. Joanne Engeldrum and Michael Cannata for Defendant. (ab) (Entered: 05/30/2024) |
| 05/14/2024 | 69 | LETTER MOTION to Compel Scholastic Inc. to Produce Documents addressed to Judge Jesse M. Furman from Michael C. Cannata dated May 14, 2024. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit A– March 11, 2024 letter, # 2 Exhibit B– March 28, 2024 letter, # 3 Exhibit C– April 8, 2024 letter, # 4 Exhibit D– April 26, 2024 letter, # 5 Exhibit E– May 3, 2024 letter, # 6 Exhibit F– Confidentiality & Protective Order, # 7 Exhibit G– Maarch 3, 2024 email, # 8 Exhibit H– List of Deposition transcripts and exhibits).(Cannata, Michael) (Entered: 05/14/2024) |

| | | |
|---|---|---|
| 05/14/2024 | 70 | MEMORANDUM OF LAW in Opposition re: 65 MOTION for Judgment on the Pleadings . . Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 05/14/2024) |
| 05/14/2024 | 71 | DECLARATION of Diana Shafter Gliedman in Opposition re: 65 MOTION for Judgment on the Pleadings .. Document filed by Scholastic Inc.. (Attachments: # 1 Exhibit A Scholastic Motion for Summary Judgment in Vanderbilt Action, # 2 Exhibit B – March 22, 2018 AIG Correspondence, # 3 Exhibit C – August 10, 2021 AIG Email to Scholastic).(Gliedman, Diana) (Entered: 05/14/2024) |
| 05/16/2024 | 72 | LETTER MOTION to Compel St. Paul Fire and Marine Insurance Company to *Produce Documents* addressed to Judge Jesse M. Furman from Diana Shafter Gliedman dated 5/16/2024. Document filed by Scholastic Inc.. (Attachments: # 1 Exhibit A – Scholastic First Set of Document Demands, # 2 Exhibit B – Chart of Scholastic's Outstanding Document Demands, # 3 Exhibit C – Travelers May 2024 Letter, # 4 Exhibit D – July 19, 2021 Travelers Letter, # 5 Exhibit E – August 3, 2021 Travelers Email re Settlement Funding, # 6 Exhibit F – August 5, 2021 Travelers Email re Reimbursement, # 7 Exhibit G – April 19, 2022 Travelers Letter, # 8 Exhibit H – Chart for In Camera Review).(Gliedman, Diana) (Entered: 05/16/2024) |
| 05/17/2024 | 73 | LETTER RESPONSE in Opposition to Motion addressed to Judge Jesse M. Furman from Thomas Dupont dated 5/17/2024 re: 69 LETTER MOTION to Compel Scholastic Inc. to Produce Documents addressed to Judge Jesse M. Furman from Michael C. Cannata dated May 14, 2024. . Document filed by Scholastic Inc.. (Attachments: # 1 Exhibit A Updated Discovery Chart).(Dupont, Thomas) (Entered: 05/17/2024) |
| 05/21/2024 | 74 | LETTER RESPONSE in Opposition to Motion addressed to Judge Jesse M. Furman from Joanne Engeldrum dated May 21, 2024 re: 72 LETTER MOTION to Compel St. Paul Fire and Marine Insurance Company to *Produce Documents* addressed to Judge Jesse M. Furman from Diana Shafter Gliedman dated 5/16/2024. . Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 05/21/2024) |
| 05/21/2024 | 75 | REPLY MEMORANDUM OF LAW in Support re: 65 MOTION for Judgment on the Pleadings . . Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 05/21/2024) |
| 05/24/2024 | 76 | ORDER granting in part and denying in part 69 Letter Motion to Compel. Construing this to be a motion to compel, the motion is granted in part and denied in part. To the extent that Defendant seeks materials from the Underlying Action that are subject to a confidentiality order in that Action and parties to that Action object to disclosure, the motion is denied. Defendant cites no authority for the proposition that this Court could or should override the provisions of a protective order in another case. To the extent that Plaintiff has withheld materials related to Ted Hasselbring on relevance grounds alone, the motion is granted given the broad definition of relevance for purposes of discovery. Plaintiff shall produce any such documents no later than May 30, 2024. The Clerk of Court is directed to terminate ECF No. 69. (Signed by Judge Jesse M. Furman on 5/24/2024) (rro) (Entered: 05/24/2024) |
| 05/29/2024 | 77 | LETTER addressed to Judge Jesse M. Furman from Thomas Dupont dated 5/29/2024 re: Scholastics Request for Leave to File a Sur–Reply to Travelers Motion for Judgment on the Pleading. Document filed by Scholastic Inc...(Dupont, Thomas) (Entered: 05/29/2024) |
| 05/30/2024 | 78 | LETTER addressed to Judge Jesse M. Furman from Joanne Engeldrum dated May 30, 2024 re: Opposition to Scholastic's Request for Leave to File a Sur–Reply to Travelers's Motion for Judgment on the Pleadings. Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 05/30/2024) |
| 05/30/2024 | 79 | ORDER denying in part and reserving judgment in part on 72 Letter Motion to Compel: To the extent that Plaintiff challenges the invocation of the work–product doctrine on the ground that it could not apply before the April 2022 denial of coverage, the motion is without merit and denied. The record confirms that Defendant could, and did, anticipate litigation as early as August 2021. As that is Plaintiff's sole basis for seeking to compel production of documents withheld on the basis of the work–product doctrine, that portion of Plaintiff's letter motion is denied. The Court reserves |

| | | |
|---|---|---|
| | | judgment on Plaintiff's challenge as to documents withheld solely on the basis of the attorney–client privilege, which the Court will review in camera. No later than 5 p.m. tomorrow, May 31, 2024, Defendant shall file those documents on ECF with viewing restricted to the filing party and the Court. (HEREBY ORDERED by Judge Jesse M. Furman)(Text Only Order) (Furman, Jesse) (Entered: 05/30/2024) |
| 05/30/2024 | 80 | MEMO ENDORSEMENT on re: 77 Letter filed by Scholastic Inc. ENDORSEMENT: Application GRANTED. Plaintiff shall file any surreply, not to exceed three pages, by June 6, 2024. ( Surreplies due by 6/6/2024.) (Signed by Judge Jesse M. Furman on 5/30/2024) (rro) (Entered: 05/30/2024) |
| 05/31/2024 | 81 | ***EX–PARTE***REDACTION to 79 Order on Motion to Compel,,, *Documents for in camera review* by St. Paul Fire and Marine Insurance Company (Attachments: # 1 Exhibit Privileged Document, # 2 Exhibit Privileged Document, # 3 Exhibit Privileged Document, # 4 Exhibit Privileged Document, # 5 Exhibit Privileged Document)Motion or Order to File Under Seal: 72 .(Engeldrum, Joanne) (Entered: 05/31/2024) |
| 06/02/2024 | 82 | ***EX–PARTE***REDACTION to 79 Order on Motion to Compel,,, *Document for in camera review, inadvertently omitted from Document number 81 filed on Friday May 31, 2024* by St. Paul Fire and Marine Insurance CompanyMotion or Order to File Under Seal: 72 .(Engeldrum, Joanne) (Entered: 06/02/2024) |
| 06/03/2024 | 83 | ORDER re: 72 LETTER MOTION to Compel St. Paul Fire and Marine Insurance Company to Produce Documents: The Court has reviewed the documents that Travelers submitted for in camera review and agrees that they are protected by the privilege. Accordingly, the remaining portion of Scholastic's letter–motion is also denied. (HEREBY ORDERED by Judge Jesse M. Furman) (Text Only Order) (Furman, Jesse) (Entered: 06/03/2024) |
| 06/06/2024 | 84 | REPLY to Response to Motion re: 65 MOTION for Judgment on the Pleadings . . Document filed by Scholastic Inc.. (Attachments: # 1 Exhibit A– Vanderbilt Dkt. 134 – Scholastic's Brief ISO Motion to Compel, # 2 Exhibit B– Vanderbilt Dkt. 143 – M.D. Tenn. Order on Scholastic's Motion to Compel).(Gliedman, Diana) (Entered: 06/06/2024) |
| 06/21/2024 | 85 | ORDER denying 65 Motion for Judgment on the Pleadings. Defendant's motion for judgment on the pleadings is DENIED. The pretrial conference scheduled for July 10, 2024, is hereby RESCHEDULED for July 2, 2024, at 3:00 p.m. To access the conference, counsel should call 888–363–4749 and useaccess code 5421540#. The Clerk of Court is directed to terminate ECF No. 65. SO ORDERED. (Signed by Judge Jesse M. Furman on 6/21/24) (yv) (Entered: 06/21/2024) |
| 06/21/2024 | | Set/Reset Hearings: Telephone Conference set for 7/2/2024 at 03:00 PM before Judge Jesse M. Furman. (yv) (Entered: 06/21/2024) |
| 06/27/2024 | 86 | JOINT LETTER addressed to Judge Jesse M. Furman from Diana Shafter Gliedman dated 6/27/2024 re: Status of the Case. Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 06/27/2024) |
| 06/27/2024 | 87 | MEMO ENDORSEMENT on re: 86 Letter filed by Scholastic Inc. ENDORSEMENTThe Court will hold the conference as schedule. The call–in information remains the same. See ECF No. 85. Travelers shall depose Mr. Harbin no later than July 12, 2024. Fact discovery will otherwise close on July 5, 2024. SO ORDERED. ( Deposition due by 7/12/2024., Fact Discovery due by 7/5/2024.) (Signed by Judge Jesse M. Furman on 6/27/2024) (jca) (Entered: 06/27/2024) |
| 07/02/2024 | 88 | ORDER As stated during the teleconference held earlier today: The parties shall complete expert discovery no later than October 23, 2024. The parties should agree upon and may adjust any interim deadlines without leave of court. Given the generous amount of time that the parties have been granted, they should not expect any extensions of the deadline to complete expert discovery. The parties shall appear for a conference with the Court on October 31, 2024 at 4:00 p.m. They should be prepared to discuss whether they would benefit from the supervision of a mediator or the assigned Magistrate Judge in discussing settlement and whether they intend to move for summary judgment. If both parties plan to move for summary judgment, the parties should be prepared to propose a briefing schedule that avoids unnecessary and duplicative briefing. SO ORDERED. ( Expert Discovery due by 10/23/2024., Status |

| | | |
|---|---|---|
| | | Conference set for 10/31/2024 at 04:00 PM before Judge Jesse M. Furman.) (Signed by Judge Jesse M. Furman on 7/2/2024) (jca) (Entered: 07/02/2024) |
| 07/02/2024 | | Minute Entry for proceedings held before Judge Jesse M. Furman: Pretrial Conference held via teleconference on 7/2/2024. Cort Malone and Thomas Dupont for Plaintiff. Joanne Engeldrum and Michael Cannata for Defendant. Court reporter present. (ab) (Entered: 07/03/2024) |
| 10/14/2024 | 89 | LETTER MOTION for Extension of Time to Complete Discovery addressed to Judge Jesse M. Furman from Diana Shafter Gliedman dated 10/14/2024. Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 10/14/2024) |
| 10/15/2024 | 90 | ORDER granting 89 Letter Motion for Extension of Time to Complete Discovery. Application GRANTED. The Clerk of Court is directed to terminate ECF No. 89. SO ORDERED. (Signed by Judge Jesse M. Furman on 10/15/24) (yv) (Entered: 10/15/2024) |
| 10/15/2024 | | Set/Reset Deadlines: Expert Discovery due by 10/30/2024. (yv) (Entered: 10/15/2024) |
| 10/21/2024 | 91 | ORDER: The parties are reminded that, per the Case Management Plan and Scheduling Order ("CMP"), ECF No. 39, counsel should submit their joint status letter on ECF no later than the Thursday prior to the upcoming pretrial conference. The letter should address, in addition to the issues set forth in the CMP, whether the parties can do without a conference altogether. Unless and until the Court orders otherwise, all existing dates and deadlines including, as appropriate, the deadlines for summary judgment motions and/or a proposed joint pretrial order, as set forth in the CMP remain in effect. If, after reviewing the parties joint status letter, the Court concludes that a conference is unnecessary at this time, it will issue an order canceling or rescheduling it. If a conference is held, it will be by telephone and may be scheduled for a different time. To that end, counsel should indicate in their joint status letter dates and times during the week of the currently scheduled conference that they would be available for a telephone conference. Unless and until the Court orders otherwise, however, the conference will proceed and will do so on the date and time previously set. In the event a conference is held, the parties should join it by calling the Court's dedicated conference line at (888) 363–4749 and using access code 542–1540, followed by the pound (#) key. Further, counsel should review and comply with the procedures for telephone conferences set forth in the Courts Individual Rules and Practices for Civil Cases, available at https://nysd.uscourts.gov/hon–jesse–m–furman, including Rule 3(B)(i), which requires the parties, no later than 24 hours before the conference, to send a joint email to the Court with the names and honorifics (e.g., Mr., Ms., Dr., etc.) of counsel who may speak during the teleconference and the telephone numbers from which counsel expect to join the call. SO ORDERED. (Signed by Judge Jesse M. Furman on 10/21/2024) (tg) (Entered: 10/21/2024) |
| 10/24/2024 | 92 | JOINT LETTER addressed to Judge Jesse M. Furman from Diana Shafter Gliedman dated 10/24/2024 re: Case Status in Advance of Conference. Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 10/24/2024) |
| 10/28/2024 | 93 | MEMO ENDORSEMENT on re: 92 Letter Case Status in Advance of Conference filed by Scholastic Inc. ENDORSEMENT: The pretrial conference shall proceed as scheduled on October 31, 2024, at 4:00 p.m. The call–in information remains the same. The parties should be prepared to discuss settlement as well as their proposed briefing schedule and page limits. SO ORDERED. (Signed by Judge Jesse M. Furman on 10/28/24) (yv) (Entered: 10/28/2024) |
| 10/31/2024 | 94 | ORDER As stated during the teleconference held earlier today, unless and until the Court orders otherwise: The summary judgment and Daubert motion briefing schedule proposed by parties, see ECF No. 92, is hereby adopted. Plaintiff's Cross–Motion for Summary Judgment and Opposition to Defendant's Motion shall not exceed 40 pages. Defendant's Opposition to Plaintiff's Cross–Motion and Reply in Support of its Motion for Summary Judgment shall not exceed 30 pages. Each party shall file its Daubert motions in the form of a single consolidated memorandum of law not to exceed 25 pages. SO ORDERED. (Signed by Judge Jesse M. Furman on 10/31/2024) (jca) (Entered: 10/31/2024) |
| 10/31/2024 | | Minute Entry for proceedings held before Judge Jesse M. Furman: Pretrial Conference held via teleconference on 10/31/2024. Diana Shafter Gliedman and Thomas Dupont |

| | | |
|---|---|---|
| | | for Plaintiff. Joanne Engeldrum and Frank Misiti for Defendant. (ab) (Entered: 11/20/2024) |
| 12/03/2024 | 95 | LETTER MOTION for Leave to File Excess Pages *on consent* addressed to Judge Jesse M. Furman from Joanne Engeldrum dated December 3, 2024. Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 12/03/2024) |
| 12/04/2024 | 96 | ORDER granting 95 Letter Motion for Leave to File Excess Pages. Application GRANTED. The Clerk of Court is directed to terminate ECF No. 95. SO ORDERED. (Signed by Judge Jesse M. Furman on 12/4/24) (yv) (Entered: 12/04/2024) |
| 12/13/2024 | 97 | JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/13/2024. Document filed by Scholastic Inc...(Dupont, Thomas) (Entered: 12/13/2024) |
| 12/13/2024 | 98 | JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Joanne Engeldrum dated December 13, 2024. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit redacted Memorandum of Law re Motion for Summary Judgment, # 2 Exhibit redacted Local Rule 56.1 Statement of Material Facts, # 3 Exhibit T. to attorney Declaration, redacted, # 4 Exhibit redacted Affidavit of C. Newkirk with redacted exhibits, # 5 Exhibit redacted Affidavit of R. Lehv with redacted exhibit, # 6 Exhibit redacted Affidavit of D. Voth with redacted exhibit, # 7 Exhibit 1. to Daubert Motion, K. Cusato redacted Expert report, # 8 Exhibit 3. to Daubert Motion, J. Clifford redacted Expert report, # 9 Exhibit 4. to Daubert Motion, J. Clifford Deposition, # 10 Exhibit redacted Memorandum of Law re Daubert Motion).(Engeldrum, Joanne) (Entered: 12/13/2024) |
| 12/13/2024 | 99 | MOTION for Summary Judgment . Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 12/13/2024) |
| 12/13/2024 | 100 | MOTION to Exclude the Expert Testimony of Drew E. Voth and Richard Lehv re: 97 JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/13/2024. . Document filed by Scholastic Inc...(Dupont, Thomas) (Entered: 12/13/2024) |
| 12/13/2024 | 101 | DECLARATION of Joanne M. Engeldrum in Support re: 99 MOTION for Summary Judgment .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit A1. Second Amended Complaint, # 2 Exhibit A2. Second Amended Complaint, # 3 Exhibit A3. Second Amended Complaint, # 4 Exhibit B. Amended Answer, # 5 Exhibit C. Stipulation, # 6 Exhibit D1. AIG Policy, # 7 Exhibit D2. AIG Policy, # 8 Exhibit E. License Agreement, # 9 Exhibit F. AIG's letter dated March 22, 2018, # 10 Exhibit G. To be filed under seal – Agreed to Litigation Plan, # 11 Exhibit H. To be filed under seal – Settlement and Release Agreement, # 12 Exhibit I. To be filed under seal – Settlement and Release Agreement, # 13 Exhibit J. Email dated January 17, 2018, # 14 Exhibit K. Email dated September 24, 2021, # 15 Exhibit L. To be filed under seal – Email correpospondence, # 16 Exhibit M. Email correspondence, # 17 Exhibit N1. First Amended Complaint re Vanderbilt Action, # 18 Exhibit N2. First Amended Complaint, # 19 Exhibit O. Memorandum of Law re Vanderbilt Action, # 20 Exhibit P. Statement of Undisputed Material Facts re Vanderbilt Action, # 21 Exhibit Q. Counterstatement of Undisputed Material Facts re Vanderbilt Action, # 22 Exhibit R. Vanderbilt's response, # 23 Exhibit S. Court's Memorandum dated May 26, 2021, # 24 Exhibit T. Redacted Deposition transcript of Christopher Lick, # 25 Exhibit U. To be filed under seal – Deposition transcript of Edward Rosenthal, # 26 Exhibit V. Deposition transcript of Robert Morse, # 27 Exhibit W. Second Supplemental Responses, # 28 Exhibit X. Women's Integrated Network Inc. v. U.S. Specialty Ins. Co., # 29 Exhibit Y. Evanston Ins. Co. v. Napoli Bern Ripka & Assocs. LLP, # 30 Exhibit Z. American Century Servs. Corp. v. American Intl Specialty Lines Ins. Co., # 31 Exhibit AA. American Intnl Specialty Lines Ins. Co. v. Conn. Res. Recovery Auth.).(Engeldrum, Joanne) (Entered: 12/13/2024) |
| 12/13/2024 | 102 | MEMORANDUM OF LAW in Support re: 100 MOTION to Exclude the Expert Testimony of Drew E. Voth and Richard Lehv re: 97 JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/13/2024. . . Document filed by Scholastic Inc...(Dupont, Thomas) (Entered: 12/13/2024) |

| | | |
|---|---|---|
| 12/13/2024 | 103 | DECLARATION of Thomas Dupont, Esq. in Support re: 100 MOTION to Exclude the Expert Testimony of Drew E. Voth and Richard Lehv re: 97 JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/13/2024. .. Document filed by Scholastic Inc.. (Attachments: # 1 Exhibit A– Expert Report of Drew Voth (redacted), # 2 Exhibit B – Expert Report of Richard Lehv (redacted), # 3 Exhibit C – Excerpts of Deposition of Drew Voth, # 4 Exhibit D – Expert Report of Karen Cusato (redacted), # 5 Exhibit E – Table 32 to Expert Report of Christopher Lovin, # 6 Exhibit F – Table 2 to Expert Report of Laura Stamm, # 7 Exhibit G – Table 15 to Expert Report of Christopher Lovin, # 8 Exhibit H – Memorandum Opinion, # 9 Exhibit I – Transcript Order Denying Travelers' Motion for Judgment on the Pleadings, # 10 Exhibit J – Excerpt of Deposition of Richard Lehv, # 11 Exhibit K – Expert Report of John A. Clifford (redacted)–).(Dupont, Thomas) (Entered: 12/13/2024) |
| 12/13/2024 | 104 | AFFIDAVIT of Christopher D. Newkirk in Support re: 99 MOTION for Summary Judgment .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit 1. Travelers Policy, # 2 Exhibit 2. November 4, 2020 email, # 3 Exhibit 3. March 26, 2021 email, # 4 Exhibit 4. March 30, 2021 email, # 5 Exhibit 5. June 21, 2021 email, # 6 Exhibit 6. June 23, 2021 email, # 7 Exhibit 7. June 29, 2021 email, # 8 Exhibit 8. June 30, 2021 letter, # 9 Exhibit 9. July 19, 2021 letter, # 10 Exhibit 10. To be field under seal – July 23, 2021 email, # 11 Exhibit 11. July 26, 2021 email, # 12 Exhibit 12. August 5, 2021 email, # 13 Exhibit 13. August 30, 2021 email, # 14 Exhibit 14. September 22, 2021 email, # 15 Exhibit 15. September 24, 2021 email, # 16 Exhibit 16. October 15, 2021 letter, # 17 Exhibit 17. January 14, 2022 letter).(Engeldrum, Joanne) (Entered: 12/13/2024) |
| 12/13/2024 | 105 | MOTION to Exclude the Expert Testimony of Drew E. Voth and Richard Lehv re: 97 JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/13/2024. . Document filed by Scholastic Inc...(Dupont, Thomas) (Entered: 12/13/2024) |
| 12/13/2024 | 106 | MEMORANDUM OF LAW in Support re: 105 MOTION to Exclude the Expert Testimony of Drew E. Voth and Richard Lehv re: 97 JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/13/2024. . . Document filed by Scholastic Inc...(Dupont, Thomas) (Entered: 12/13/2024) |
| 12/13/2024 | 107 | AFFIDAVIT of Laura B. Stamm in Support re: 99 MOTION for Summary Judgment .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit A1. Expert Rebuttal Report, # 2 Exhibit A2. Expert Rebuttal Report).(Engeldrum, Joanne) (Entered: 12/13/2024) |
| 12/13/2024 | 108 | AFFIDAVIT of Hal Poret in Support re: 99 MOTION for Summary Judgment .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit A. Expert Report).(Engeldrum, Joanne) (Entered: 12/13/2024) |
| 12/13/2024 | 109 | AFFIDAVIT of Drew E. Voth in Support re: 99 MOTION for Summary Judgment .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit A. Expert Report).(Engeldrum, Joanne) (Entered: 12/13/2024) |
| 12/13/2024 | 110 | AFFIDAVIT of Richard Lehv in Support re: 99 MOTION for Summary Judgment .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit A. Expert Report).(Engeldrum, Joanne) (Entered: 12/13/2024) |
| 12/13/2024 | 111 | MEMORANDUM OF LAW in Support re: 99 MOTION for Summary Judgment . . Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 12/13/2024) |
| 12/13/2024 | 112 | RULE 56.1 STATEMENT. Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 12/13/2024) |
| 12/13/2024 | 113 | MOTION to Exclude the Expert Testimony of Karen H. Cusato and John A. Clifford . Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 12/13/2024) |
| 12/13/2024 | 114 | DECLARATION of Joanne M. Engeldrum in Support re: 113 MOTION to Exclude the Expert Testimony of Karen H. Cusato and John A. Clifford .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit 1. Karen H. Cusato Expert Rebuttal Report, # 2 Exhibit 2. Karen H. Cusato's Deposition, # 3 |

| | | |
|---|---|---|
| | | Exhibit 3. John A. Clifford Expert Report, # <u>4</u> Exhibit 4. John A. Clifford's Deposition, # <u>5</u> Exhibit 5. Richard Lehv Expert Report).(Engeldrum, Joanne) (Entered: 12/13/2024) |
| 12/13/2024 | <u>115</u> | MEMORANDUM OF LAW in Support re: <u>113</u> MOTION to Exclude the Expert Testimony of Karen H. Cusato and John A. Clifford . . Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 12/13/2024) |
| 12/13/2024 | <u>116</u> | **FILING ERROR – DEFICIENT DOCKET ENTRY – (SEE DOCUMENT#127)** ***SELECTED PARTIES***DECLARATION of Joanne M. Engeldrum in Support re: 99 MOTION for Summary Judgment .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # <u>1</u> Exhibit A1. Second Amended Complaint, # <u>2</u> Exhibit A2. Second Amended Complaint, # <u>3</u> Exhibit A3. Second Amended Complaint, # <u>4</u> Exhibit B. Amended Answer, # <u>5</u> Exhibit C. Stipulation, # <u>6</u> Exhibit D1. AIG Policy, # <u>7</u> Exhibit D2. AIG Policy, # <u>8</u> Exhibit E. License Agreement, # <u>9</u> Exhibit F. AIG's letter dated March 22, 2018, # <u>10</u> Exhibit G. Agreed to Litigation Plan, # <u>11</u> Exhibit H. Settlement and Release Agreement, # <u>12</u> Exhibit I. Settlement and Release Agreement, # <u>13</u> Exhibit J. Email dated January 17, 2018, # <u>14</u> Exhibit K. Email dated September 24, 2021, # <u>15</u> Exhibit L. Email correspondence, # <u>16</u> Exhibit M. Email correspondence, # <u>17</u> Exhibit N1. First Amended Complaint re Vanderbilt Action, # <u>18</u> Exhibit N2. First Amended Complaint, # <u>19</u> Exhibit O. Memorandum of Law re Vanderbilt Action, # <u>20</u> Exhibit P. Statement of Undisputed Material Facts re Vanderbilt Action, # <u>21</u> Exhibit Q. Counterstatement of Undisputed Material Facts re Vanderbilt Action, # <u>22</u> Exhibit R. Vanderbilt's response, # <u>23</u> Exhibit S. Court's Memorandum dated May 26, 2021, # <u>24</u> Exhibit T. Deposition transcript of Christopher Lick, # <u>25</u> Exhibit U. Deposition transcript of Edward Rosenthal, # <u>26</u> Exhibit V. Deposition transcript of Robert Morse, # <u>27</u> Exhibit W. Second Supplemental Responses, # <u>28</u> Exhibit X. Women's Integrated Network Inc. v. U.S. Specialty Ins. Co., # <u>29</u> Exhibit Y. Evanston Ins. Co. v. Napoli Bern Ripka & Assocs. LLP, # <u>30</u> Exhibit Z. American Century Servs. Corp. v. American Intl Specialty Lines Ins. Co., # <u>31</u> Exhibit AA. American Intnl Specialty Lines Ins. Co. v. Conn. Res. Recovery Auth.)Motion or Order to File Under Seal: <u>98</u> .(Engeldrum, Joanne) Modified on 12/17/2024 (lb). (Entered: 12/13/2024) |
| 12/13/2024 | <u>117</u> | ***SELECTED PARTIES***DECLARATION of Thomas Dupont, Esq. in Support re: <u>105</u> MOTION to Exclude the Expert Testimony of Drew E. Voth and Richard Lehv re: <u>97</u> JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/13/2024. .. Document filed by Scholastic Inc., St. Paul Fire and Marine Insurance Company. (Attachments: # <u>1</u> Exhibit A – Expert Report of Drew Voth, # <u>2</u> Exhibit B – Expert Report of Richard Lehv, # <u>3</u> Exhibit D – Expert Report of Karen Cusato, # <u>4</u> Exhibit K – Expert Report of John A. Clifford)Motion or Order to File Under Seal: <u>97</u> .(Dupont, Thomas) (Entered: 12/13/2024) |
| 12/13/2024 | <u>118</u> | **FILING ERROR – DEFICIENT DOCKET ENTRY – (SEE DOCUMENT#128)** ***SELECTED PARTIES***AFFIDAVIT of Christopher D. Newkirk in Support re: 99 MOTION for Summary Judgment .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # <u>1</u> Exhibit 1. Travelers Policy, # <u>2</u> Exhibit 2. November 4, 2020 email, # <u>3</u> Exhibit 3. March 26, 2021 email, # <u>4</u> Exhibit 4. March 30, 2021 email, # <u>5</u> Exhibit 5. June 21, 2021 email, # <u>6</u> Exhibit 6. June 23, 2021 email, # <u>7</u> Exhibit 7. June 29, 2021 email, # <u>8</u> Exhibit 8. June 30, 2021 letter, # <u>9</u> Exhibit 9. July 19, 2021 letter, # <u>10</u> Exhibit 10. July 23, 2021 email, # <u>11</u> Exhibit 11. July 26, 2021 email, # <u>12</u> Exhibit 12. August 5, 2021 email, # <u>13</u> Exhibit 13. August 30, 2021 email, # <u>14</u> Exhibit 14. September 22, 2021 email, # <u>15</u> Exhibit 15. September 24, 2021 email, # <u>16</u> Exhibit 16. October 15, 2021 letter, # <u>17</u> Exhibit 17. January 14, 2022 letter)Motion or Order to File Under Seal: <u>98</u> .(Engeldrum, Joanne) Modified on 12/17/2024 (lb). (Entered: 12/13/2024) |
| 12/13/2024 | <u>119</u> | **FILING ERROR – DEFICIENT DOCKET ENTRY – (SEE DOCUMENT#129)** ***SELECTED PARTIES***AFFIDAVIT of Drew E. Voth in Support re: 99 MOTION for Summary Judgment .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # <u>1</u> Exhibit A. Expert Report)Motion or Order to File Under Seal: <u>98</u> .(Engeldrum, Joanne) Modified on 12/17/2024 (lb). (Entered: 12/13/2024) |
| 12/13/2024 | <u>120</u> | **FILING ERROR – DEFICIENT DOCKET ENTRY – (SEE DOCUMENT#130)** ***SELECTED PARTIES***AFFIDAVIT of Richard Lehv in Support re: 99 |

| | | |
|---|---|---|
| | | MOTION for Summary Judgment .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit A. Expert Report)Motion or Order to File Under Seal: 98 .(Engeldrum, Joanne) Modified on 12/17/2024 (lb). (Entered: 12/13/2024) |
| 12/13/2024 | 121 | **FILING ERROR – DEFICIENT DOCKET ENTRY – (SEE DOCUMENT#131)** ***SELECTED PARTIES*** MEMORANDUM OF LAW in Support re: 99 MOTION for Summary Judgment . . Document filed by St. Paul Fire and Marine Insurance Company. Motion or Order to File Under Seal: 98 .(Engeldrum, Joanne) Modified on 12/17/2024 (lb). (Entered: 12/13/2024) |
| 12/13/2024 | 122 | **FILING ERROR – DEFICIENT DOCKET ENTRY – (SEE DOCUMENT#132)** ***SELECTED PARTIES***RULE 56.1 STATEMENT. Document filed by St. Paul Fire and Marine Insurance Company. Motion or Order to File Under Seal: 98 .(Engeldrum, Joanne) Modified on 12/17/2024 (lb). (Entered: 12/13/2024) |
| 12/13/2024 | 123 | **FILING ERROR – DEFICIENT DOCKET ENTRY – (SEE DOCUMENT#133)** ***SELECTED PARTIES***DECLARATION of Joanne M. Engeldrum in Support re: 113 MOTION to Exclude the Expert Testimony of Karen H. Cusato and John A. Clifford .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit 1. Karen H. Cusato Expert Rebuttal Report, # 2 Exhibit 2. Karen H. Cusato's Deposition, # 3 Exhibit 3. John A. Clifford Expert Report, # 4 Exhibit 4. John A. Clifford's Deposition, # 5 Exhibit 5. Richard Lehv Expert Report)Motion or Order to File Under Seal: 98 .(Engeldrum, Joanne) Modified on 12/17/2024 (lb). (Entered: 12/13/2024) |
| 12/13/2024 | 124 | **FILING ERROR – DEFICIENT DOCKET ENTRY – (SEE DOCUMENT#134)** ***SELECTED PARTIES*** MEMORANDUM OF LAW in Support re: 113 MOTION to Exclude the Expert Testimony of Karen H. Cusato and John A. Clifford . . Document filed by St. Paul Fire and Marine Insurance Company. Motion or Order to File Under Seal: 98 .(Engeldrum, Joanne) Modified on 12/17/2024 (lb). (Entered: 12/13/2024) |
| 12/16/2024 | 125 | ORDER temporarily granting 97 Letter Motion to Seal; temporarily granting 98 Letter Motion to Seal. The motion to seal is granted temporarily. The Court will assess whether to keep the materials at issue sealed or redacted when deciding the underlying motions. The Clerk of Court is directed to terminate ECF Nos. 97 and 98. SO ORDERED. (Signed by Judge Jesse M. Furman on 12/16/24) (yv) (Entered: 12/16/2024) |
| 12/17/2024 | 126 | **FILING ERROR – DEFICIENT DOCKET ENTRY – (SEE DOCUMENT#128)** ***SELECTED PARTIES***AFFIDAVIT of Christopher D. Newkirk in Support re: 99 MOTION for Summary Judgment .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit 1. Travelers Policy, # 2 Exhibit 2. November 4, 2020 email, # 3 Exhibit 3. March 26, 2021 email, # 4 Exhibit 4. March 30, 2021 email, # 5 Exhibit 5. June 21, 2021 email, # 6 Exhibit 6. June 23, 2021 email, # 7 Exhibit 7. June 29, 2021 email, # 8 Exhibit 8. June 30, 2021 letter, # 9 Exhibit 9. July 19, 2021 letter, # 10 Exhibit 10. July 23, 2021 email, # 11 Exhibit 11. July 26, 2021 email, # 12 Exhibit 12. August 5, 2021 email, # 13 Exhibit 13. August 30, 2021 email, # 14 Exhibit 14. September 22, 2021 email, # 15 Exhibit 15. September 24, 2021 email, # 16 Exhibit 16. October 15, 2021 letter, # 17 Exhibit 17. January 14, 2022 letter)Motion or Order to File Under Seal: 98 .(Engeldrum, Joanne) Modified on 12/17/2024 (lb). (Entered: 12/17/2024) |
| 12/17/2024 | 127 | ***SELECTED PARTIES***DECLARATION of Joanne M. Engeldrum in Support re: 99 MOTION for Summary Judgment .. Document filed by All Parties. (Attachments: # 1 Exhibit A1. Second Amended Complaint, # 2 Exhibit A2. Second Amended Complaint, # 3 Exhibit A3. Second Amended Complaint, # 4 Exhibit B. Amended Answer, # 5 Exhibit C. Stipulation, # 6 Exhibit D1. AIG Policy, # 7 Exhibit D2. AIG Policy, # 8 Exhibit E. License Agreement, # 9 Exhibit F. AIG's letter dated March 22, 2018, # 10 Exhibit G. Agreed to Litigation Plan, # 11 Exhibit H. Settlement and Release Agreement, # 12 Exhibit I. Settlement and Release Agreement, # 13 Exhibit J. Email dated January 17, 2018, # 14 Exhibit K. Email dated September 24, 2021, # 15 Exhibit L. Email correspondence, # 16 Exhibit M. Email correspondence, # 17 Exhibit N1. First Amended Complaint re Vanderbilt Action, # 18 Exhibit N2. First Amended Complaint, # 19 Exhibit O. Memorandum of Law re Vanderbilt Action, # 20 |

| | | |
|---|---|---|
| | | Exhibit P. Statement of Undisputed Material Facts re Vanderbilt Action, # 21 Exhibit Q. Counterstatement of Undisputed Material Facts re Vanderbilt Action, # 22 Exhibit R. Vanderbilt's response, # 23 Exhibit S. Court's Memorandum dated May 26, 2021, # 24 Exhibit T. Deposition transcript of Christopher Lick, # 25 Exhibit U. Deposition transcript of Edward Rosenthal, # 26 Exhibit V. Deposition transcript of Robert Morse, # 27 Exhibit W. Second Supplemental Responses, # 28 Exhibit X. Women's Integrated Network Inc. v. U.S. Specialty Ins. Co., # 29 Exhibit Y. Evanston Ins. Co. v. Napoli Bern Ripka & Assocs. LLP, # 30 Exhibit Z. American Century Servs. Corp. v. American Intl Specialty Lines Ins. Co., # 31 Exhibit AA. American Intnl Specialty Lines Ins. Co. v. Conn. Res. Recovery Auth.)Motion or Order to File Under Seal: 98 .(Engeldrum, Joanne) (Entered: 12/17/2024) |
| 12/17/2024 | 128 | ***SELECTED PARTIES***AFFIDAVIT of Christopher D. Newkirk in Support re: 99 MOTION for Summary Judgment .. Document filed by All Parties. (Attachments: # 1 Exhibit 1. Travelers Policy, # 2 Exhibit 2. November 4, 2020 email, # 3 Exhibit 3. March 26, 2021 email, # 4 Exhibit 4. March 30, 2021 email, # 5 Exhibit 5. June 21, 2021 email, # 6 Exhibit 6. June 23, 2021 email, # 7 Exhibit 7. June 29, 2021 email, # 8 Exhibit 8. June 30, 2021 letter, # 9 Exhibit 9. July 19, 2021 letter, # 10 Exhibit 10. July 23, 2021 email, # 11 Exhibit 11. July 26, 2021 email, # 12 Exhibit 12. August 5, 2021 email, # 13 Exhibit 13. August 30, 2021 email, # 14 Exhibit 14. September 22, 2021 email, # 15 Exhibit 15. September 24, 2021 email, # 16 Exhibit 16. October 15, 2021 letter, # 17 Exhibit 17. January 14, 2022 letter)Motion or Order to File Under Seal: 98 .(Engeldrum, Joanne) (Entered: 12/17/2024) |
| 12/17/2024 | 129 | ***SELECTED PARTIES***AFFIDAVIT of Drew E. Voth in Support re: 99 MOTION for Summary Judgment .. Document filed by All Parties. (Attachments: # 1 Exhibit A. Expert Report)Motion or Order to File Under Seal: 98 .(Engeldrum, Joanne) (Entered: 12/17/2024) |
| 12/17/2024 | 130 | ***SELECTED PARTIES***AFFIDAVIT of Richard Lehv in Support re: 99 MOTION for Summary Judgment .. Document filed by All Parties. (Attachments: # 1 Exhibit A. Expert Report)Motion or Order to File Under Seal: 98 .(Engeldrum, Joanne) (Entered: 12/17/2024) |
| 12/17/2024 | 131 | ***SELECTED PARTIES*** MEMORANDUM OF LAW in Support re: 99 MOTION for Summary Judgment . . Document filed by All Parties. Motion or Order to File Under Seal: 98 .(Engeldrum, Joanne) (Entered: 12/17/2024) |
| 12/17/2024 | 132 | ***SELECTED PARTIES***RULE 56.1 STATEMENT. Document filed by All Parties. Motion or Order to File Under Seal: 98 .(Engeldrum, Joanne) (Entered: 12/17/2024) |
| 12/17/2024 | 133 | ***SELECTED PARTIES***DECLARATION of Joanne M. Engeldrum in Support re: 113 MOTION to Exclude the Expert Testimony of Karen H. Cusato and John A. Clifford .. Document filed by St. Paul Fire and Marine Insurance Company, Scholastic Inc.. (Attachments: # 1 Exhibit 1. Karen H. Cusato Expert Rebuttal Report, # 2 Exhibit 2. Karen H. Cusato's Deposition, # 3 Exhibit 3. John A. Clifford Expert Report, # 4 Exhibit 4. John A. Clifford's Deposition, # 5 Exhibit 5. Richard Lehv Expert Report)Motion or Order to File Under Seal: 98 .(Engeldrum, Joanne) (Entered: 12/17/2024) |
| 12/17/2024 | 134 | ***SELECTED PARTIES*** MEMORANDUM OF LAW in Support re: 113 MOTION to Exclude the Expert Testimony of Karen H. Cusato and John A. Clifford . . Document filed by St. Paul Fire and Marine Insurance Company, Scholastic Inc.. Motion or Order to File Under Seal: 98 .(Engeldrum, Joanne) (Entered: 12/17/2024) |
| 01/06/2025 | 135 | NOTICE OF CHANGE OF ADDRESS by Thomas G. Dupont on behalf of Scholastic Inc.. New Address: Anderson Kill P.C., 7 Times Square, 15th Floor, New York, New York, United States 10036, 2122781000..(Dupont, Thomas) (Entered: 01/06/2025) |
| 01/24/2025 | 136 | DECLARATION of Joanne M. Engeldrum in Opposition re: 105 MOTION to Exclude the Expert Testimony of Drew E. Voth and Richard Lehv re: 97 JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/13/2024. ., 100 MOTION to Exclude the Expert Testimony of Drew E. Voth and Richard Lehv re: 97 JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/13/2024. .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit A–Table 7, # 2 Exhibit |

| | | |
|---|---|---|
| | | B–Table 9, # [3](#) Exhibit C–Table 10, # [4](#) Exhibit D–Excerpts from Stamm Rebuttal Report, # [5](#) Exhibit E– Excerpts from Cusato Rebuttal Report, # [6](#) Exhibit F–Excerpts from Voth Report, # [7](#) Exhibit G–Excerpts from Voth Report, # [8](#) Exhibit H–Excerpts from Voth Deposition Transcript, # [9](#) Exhibit I–May 26, 2021 Memorandum Opinion from Vanderbilt action, # [10](#) Exhibit J–Litigation Plan– to be filed under seal).(Engeldrum, Joanne) (Entered: 01/24/2025) |
| 01/24/2025 | [137](#) | MEMORANDUM OF LAW in Opposition re: [105](#) MOTION to Exclude the Expert Testimony of Drew E. Voth and Richard Lehv re: [97](#) JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/13/2024. ., [100](#) MOTION to Exclude the Expert Testimony of Drew E. Voth and Richard Lehv re: [97](#) JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/13/2024. . . Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 01/24/2025) |
| 01/24/2025 | [138](#) | ***SELECTED PARTIES***DECLARATION of Joanne M. Engeldrum in Opposition re: [105](#) MOTION to Exclude the Expert Testimony of Drew E. Voth and Richard Lehv re: [97](#) JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/13/2024. ., [100](#) MOTION to Exclude the Expert Testimony of Drew E. Voth and Richard Lehv re: [97](#) JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/13/2024. .. Document filed by St. Paul Fire and Marine Insurance Company, Scholastic Inc.. (Attachments: # [1](#) Exhibit A–Table 7, # [2](#) Exhibit B–Table 9, # [3](#) Exhibit C–Table 10, # [4](#) Exhibit D–Excerpts from Stamm Rebuttal Report, # [5](#) Exhibit E–Excerpts from Cusato Rebuttal Report, # [6](#) Exhibit F–Excerpts from Voth Report, # [7](#) Exhibit G–Excerpts from Voth Report, # [8](#) Exhibit H–Excerpts from Voth Deposition Transcript, # [9](#) Exhibit I–May 26, 2021 Memorandum Opinion, # [10](#) Exhibit J–Litigation Plan)Motion or Order to File Under Seal: [125](#) .(Engeldrum, Joanne) (Entered: 01/24/2025) |
| 01/24/2025 | [139](#) | ***SELECTED PARTIES*** MEMORANDUM OF LAW in Opposition re: [105](#) MOTION to Exclude the Expert Testimony of Drew E. Voth and Richard Lehv re: [97](#) JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/13/2024. ., [100](#) MOTION to Exclude the Expert Testimony of Drew E. Voth and Richard Lehv re: [97](#) JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/13/2024. . . Document filed by St. Paul Fire and Marine Insurance Company, Scholastic Inc.. Motion or Order to File Under Seal: [125](#) .(Engeldrum, Joanne) (Entered: 01/24/2025) |
| 01/24/2025 | [140](#) | MOTION for Summary Judgment . Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 01/24/2025) |
| 01/24/2025 | [141](#) | MEMORANDUM OF LAW in Support re: [140](#) MOTION for Summary Judgment ., [97](#) JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/13/2024. . Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 01/24/2025) |
| 01/24/2025 | [142](#) | DECLARATION of Diana Shafter Gliedman in Support re: [140](#) MOTION for Summary Judgment ., [97](#) JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/13/2024.. Document filed by Scholastic Inc.. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C, # [4](#) Exhibit D, # [5](#) Exhibit E, # [6](#) Exhibit F, # [7](#) Exhibit G, # [8](#) Exhibit H, # [9](#) Exhibit I, # [10](#) Exhibit J, # [11](#) Exhibit K, # [12](#) Exhibit L, # [13](#) Exhibit M, # [14](#) Exhibit N, # [15](#) Exhibit O, # [16](#) Exhibit P, # [17](#) Exhibit Q, # [18](#) Exhibit R, # [19](#) Exhibit S, # [20](#) Exhibit T, # [21](#) Exhibit U, # [22](#) Exhibit V, # [23](#) Exhibit W, # [24](#) Exhibit X, # [25](#) Exhibit Y, # [26](#) Exhibit Z, # [27](#) Exhibit AA, # [28](#) Exhibit BB, # [29](#) Exhibit CC, # [30](#) Exhibit DD, # [31](#) Exhibit EE, # [32](#) Exhibit FF, # [33](#) Exhibit GG, # [34](#) Exhibit HH, # [35](#) Exhibit II, # [36](#) Exhibit JJ, # [37](#) Exhibit KK, # [38](#) Exhibit LL, # [39](#) Exhibit MM, # [40](#) Exhibit NN).(Gliedman, Diana) (Entered: 01/24/2025) |
| 01/24/2025 | [143](#) | RULE 56.1 STATEMENT. Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 01/24/2025) |
| 01/24/2025 | [144](#) | COUNTER STATEMENT TO [112](#) Rule 56.1 Statement. Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 01/24/2025) |

| | | |
|---|---|---|
| 01/24/2025 | 145 | ***SELECTED PARTIES*** MEMORANDUM OF LAW in Support re: 140 MOTION for Summary Judgment . . Document filed by Scholastic Inc., St. Paul Fire and Marine Insurance Company. Motion or Order to File Under Seal: 97 .(Gliedman, Diana) (Entered: 01/24/2025) |
| 01/24/2025 | 146 | ***SELECTED PARTIES***DECLARATION of Diana Shafter Gliedman in Support re: 140 MOTION for Summary Judgment .. Document filed by Scholastic Inc., St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit S, # 2 Exhibit T, # 3 Exhibit U, # 4 Exhibit V, # 5 Exhibit Y, # 6 Exhibit BB, # 7 Exhibit CC, # 8 Exhibit FF, # 9 Exhibit HH, # 10 Exhibit II, # 11 Exhibit JJ, # 12 Exhibit LL)Motion or Order to File Under Seal: 97 .(Gliedman, Diana) (Entered: 01/24/2025) |
| 01/24/2025 | 147 | ***SELECTED PARTIES***RULE 56.1 STATEMENT. Document filed by Scholastic Inc., St. Paul Fire and Marine Insurance Company. Motion or Order to File Under Seal: 97 .(Gliedman, Diana) (Entered: 01/24/2025) |
| 01/24/2025 | 148 | ***SELECTED PARTIES***COUNTER STATEMENT TO 112 Rule 56.1 Statement. Document filed by Scholastic Inc., St. Paul Fire and Marine Insurance Company. Motion or Order to File Under Seal: 97 .(Gliedman, Diana) (Entered: 01/24/2025) |
| 01/24/2025 | 149 | MEMORANDUM OF LAW in Opposition re: 113 MOTION to Exclude the Expert Testimony of Karen H. Cusato and John A. Clifford . . Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 01/24/2025) |
| 02/21/2025 | 150 | DECLARATION of Joanne M. Engeldrum in Support re: 113 MOTION to Exclude the Expert Testimony of Karen H. Cusato and John A. Clifford .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit 1–Corrective Report excerpts).(Engeldrum, Joanne) (Entered: 02/21/2025) |
| 02/21/2025 | 151 | REPLY MEMORANDUM OF LAW in Support re: 113 MOTION to Exclude the Expert Testimony of Karen H. Cusato and John A. Clifford . . Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 02/21/2025) |
| 02/21/2025 | 152 | DECLARATION of Joanne M. Engeldrum in Support re: 99 MOTION for Summary Judgment ., 140 MOTION for Summary Judgment .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit Exhibit A–Agreed To Litigation Plan, # 2 Exhibit Exhibit B–Vanderbilts Response to Scholastic and HMHs Statement of Undisputed Material Facts in Support of Their Motion for Summary Judgment, # 3 Exhibit Exhibit C–Chistopher Lick deposition excerpts and exhibit, # 4 Exhibit Exhibit D–Edward Rosenthal deposition excerpts and exhibit, # 5 Exhibit Exhibit E–Robert Morse deposition excerpts and exhibits, # 6 Exhibit Exhibit F–June 30, 2021 letter, # 7 Exhibit Exhibit G–July 19, 2021 letter, # 8 Exhibit Exhibit H–August 5, 2021 email, # 9 Exhibit Exhibit I–September 22, 2021 email, # 10 Exhibit Exhibit J–September 24, 2021 email, # 11 Exhibit Exhibit K–January 14, 2022 letter, # 12 Exhibit Exhibit L–Womens Integrated Network, Inc. v. U.S. Specialty Ins. Co., # 13 Exhibit Exhibit M–Evanston Ins. Co. v. Napoli Bern Ripka & Assocs. LLP, # 14 Exhibit Exhibit N–American Century Servs. Corp. v. American Intl Specialty Lines Ins. Co., # 15 Exhibit xhibit O–American Intnl Specialty Lines Ins. Co. v. Conn. Res. Recovery Auth., # 16 Exhibit Exhibit P–June 30, 2021 email, # 17 Exhibit Exhibit Q–John Hancock Healthplan v. Lexington Ins. Co.).(Engeldrum, Joanne) (Entered: 02/21/2025) |
| 02/21/2025 | 153 | AFFIDAVIT of Hal L. Poret in Opposition re: 140 MOTION for Summary Judgment .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit A–Expert Report).(Engeldrum, Joanne) (Entered: 02/21/2025) |
| 02/21/2025 | 154 | AFFIDAVIT of Laura B. Stamm in Opposition re: 140 MOTION for Summary Judgment .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit A–Expert Report).(Engeldrum, Joanne) (Entered: 02/21/2025) |
| 02/21/2025 | 155 | AFFIDAVIT of Richard Lehv in Opposition re: 140 MOTION for Summary Judgment .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit A–Expert Report).(Engeldrum, Joanne) (Entered: 02/21/2025) |
| 02/21/2025 | 156 | AFFIDAVIT of Drew E. Voth in Opposition re: 140 MOTION for Summary Judgment .. Document filed by St. Paul Fire and Marine Insurance Company. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Exhibit A–Expert Report).(Engeldrum, Joanne) (Entered: 02/21/2025) |
| 02/21/2025 | 157 | COUNTER STATEMENT TO, RULE 56.1 STATEMENT. Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 02/21/2025) |
| 02/21/2025 | 158 | RULE 56.1 STATEMENT. Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 02/21/2025) |
| 02/21/2025 | 159 | MEMORANDUM OF LAW in Support re: 99 MOTION for Summary Judgment ., 140 MOTION for Summary Judgment . . Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 02/21/2025) |
| 02/21/2025 | 160 | ***SELECTED PARTIES***DECLARATION of Joanne M. Engeldrum in Support re: 99 MOTION for Summary Judgment ., 140 MOTION for Summary Judgment .. Document filed by St. Paul Fire and Marine Insurance Company, Scholastic Inc.. (Attachments: # 1 Exhibit Exhibit A–Agreed To Litigation Plan, # 2 Exhibit Exhibit B–Vanderbilts Response to Scholastic and HMHs Statement of Undisputed Material Facts in Support of Their Motion for Summary Judgment, # 3 Exhibit Exhibit C–Chistopher Lick deposition excerpts and exhibit, # 4 Exhibit Exhibit D–Edward Rosenthal deposition excerpts and exhibit, # 5 Exhibit Exhibit E–Robert Morse deposition excerpts and exhibits, # 6 Exhibit Exhibit F–June 30, 2021 letter, # 7 Exhibit Exhibit G–July 19, 2021 letter, # 8 Exhibit Exhibit H–August 5, 2021 email, # 9 Exhibit Exhibit I–September 22, 2021 email, # 10 Exhibit Exhibit J–September 24, 2021 email, # 11 Exhibit Exhibit K–January 14, 2022 letter, # 12 Exhibit Exhibit L–Womens Integrated Network, Inc. v. U.S. Specialty Ins. Co., # 13 Exhibit Exhibit M–Evanston Ins. Co. v. Napoli Bern Ripka & Assocs. LLP, # 14 Exhibit Exhibit N–American Century Servs. Corp. v. American Intl Specialty Lines Ins. Co., # 15 Exhibit Exhibit O–American Intnl Specialty Lines Ins. Co. v. Conn. Res. Recovery Auth., # 16 Exhibit Exhibit P–June 30, 2021 email, # 17 Exhibit Exhibit Q–John Hancock Healthplan v. Lexington Ins. Co.)Motion or Order to File Under Seal: 125 .(Engeldrum, Joanne) (Entered: 02/21/2025) |
| 02/21/2025 | 161 | ***SELECTED PARTIES***AFFIDAVIT of Richard Lehv in Opposition re: 140 MOTION for Summary Judgment .. Document filed by St. Paul Fire and Marine Insurance Company, Scholastic Inc.. (Attachments: # 1 Exhibit A–Expert Report)Motion or Order to File Under Seal: 125 .(Engeldrum, Joanne) (Entered: 02/21/2025) |
| 02/21/2025 | 162 | ***SELECTED PARTIES***AFFIDAVIT of Drew E. Voth in Opposition re: 140 MOTION for Summary Judgment .. Document filed by St. Paul Fire and Marine Insurance Company, Scholastic Inc.. (Attachments: # 1 Exhibit A–Expert Report)Motion or Order to File Under Seal: 125 .(Engeldrum, Joanne) (Entered: 02/21/2025) |
| 02/21/2025 | 163 | ***SELECTED PARTIES***COUNTER STATEMENT TO, RULE 56.1 STATEMENT. Document filed by St. Paul Fire and Marine Insurance Company, Scholastic Inc.. Motion or Order to File Under Seal: 125 .(Engeldrum, Joanne) (Entered: 02/21/2025) |
| 02/21/2025 | 164 | ***SELECTED PARTIES***RULE 56.1 STATEMENT. Document filed by St. Paul Fire and Marine Insurance Company, Scholastic Inc.. Motion or Order to File Under Seal: 125 .(Engeldrum, Joanne) (Entered: 02/21/2025) |
| 02/21/2025 | 165 | ***SELECTED PARTIES*** MEMORANDUM OF LAW in Support re: 99 MOTION for Summary Judgment ., 140 MOTION for Summary Judgment . . Document filed by St. Paul Fire and Marine Insurance Company, Scholastic Inc.. Motion or Order to File Under Seal: 125 .(Engeldrum, Joanne) (Entered: 02/21/2025) |
| 02/21/2025 | 166 | REPLY MEMORANDUM OF LAW in Support re: 100 MOTION to Exclude the Expert Testimony of Drew E. Voth and Richard Lehv re: 97 JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/13/2024. . . Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 02/21/2025) |
| 02/21/2025 | 167 | DECLARATION of Diana Shafter Gliedman in Support re: 100 MOTION to Exclude the Expert Testimony of Drew E. Voth and Richard Lehv re: 97 JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Thomas Dupont dated |

| | | |
|---|---|---|
| | | 12/13/2024. .. Document filed by Scholastic Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B).(Gliedman, Diana) (Entered: 02/21/2025) |
| 02/28/2025 | 168 | LETTER MOTION for Leave to File Excess Pages *Enlarged Word Limit on Consent* addressed to Judge Jesse M. Furman from Diana Shafter Gliedman dated 2/28/2025. Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 02/28/2025) |
| 02/28/2025 | 169 | ORDER granting 168 Letter Motion for Leave to File Excess Pages. Application GRANTED. The Clerk of Court is directed to terminate ECF No. 168. SO ORDERED. (Signed by Judge Jesse M. Furman on 2/28/25) (yv) (Entered: 02/28/2025) |
| 03/07/2025 | 170 | REPLY MEMORANDUM OF LAW in Support re: 140 MOTION for Summary Judgment . . Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 03/07/2025) |
| 03/07/2025 | 171 | DECLARATION of Diana Shafter Gliedman in Support re: 140 MOTION for Summary Judgment .. Document filed by Scholastic Inc.. (Attachments: # 1 Exhibit OO, # 2 Exhibit PP, # 3 Exhibit QQ).(Gliedman, Diana) (Entered: 03/07/2025) |
| 03/07/2025 | 172 | COUNTER STATEMENT TO 157 Counter Statement to Rule 56.1, Rule 56.1 Statement. Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 03/07/2025) |
| 03/07/2025 | 173 | AFFIDAVIT of John A Clifford in Support re: 140 MOTION for Summary Judgment .. Document filed by Scholastic Inc.. (Attachments: # 1 Exhibit A).(Gliedman, Diana) (Entered: 03/07/2025) |
| 03/07/2025 | 174 | AFFIDAVIT of Karen H. Cusato in Support re: 140 MOTION for Summary Judgment .. Document filed by Scholastic Inc.. (Attachments: # 1 Exhibit A).(Gliedman, Diana) (Entered: 03/07/2025) |
| 03/07/2025 | 175 | ***SELECTED PARTIES*** REPLY MEMORANDUM OF LAW in Support re: 140 MOTION for Summary Judgment . . Document filed by Scholastic Inc.. Motion or Order to File Under Seal: 97 .(Gliedman, Diana) (Entered: 03/07/2025) |
| 03/07/2025 | 176 | ***SELECTED PARTIES***DECLARATION of Diana Shafter Gliedman in Support re: 140 MOTION for Summary Judgment .. Document filed by Scholastic Inc., St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit QQ)Motion or Order to File Under Seal: 97 .(Gliedman, Diana) (Entered: 03/07/2025) |
| 03/07/2025 | 177 | ***SELECTED PARTIES***COUNTER STATEMENT TO 163 Counter Statement to Rule 56.1, Rule 56.1 Statement. Document filed by Scholastic Inc., St. Paul Fire and Marine Insurance Company. Motion or Order to File Under Seal: 97 .(Gliedman, Diana) (Entered: 03/07/2025) |
| 03/07/2025 | 178 | ***SELECTED PARTIES***AFFIDAVIT of John A Clifford in Support re: 140 MOTION for Summary Judgment .. Document filed by Scholastic Inc.. (Attachments: # 1 Exhibit A– Part 1)Motion or Order to File Under Seal: 97 .(Gliedman, Diana) (Entered: 03/07/2025) |
| 03/07/2025 | 179 | ***SELECTED PARTIES***AFFIDAVIT of Karen H. Cusato in Support re: 140 MOTION for Summary Judgment .. Document filed by Scholastic Inc., St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit A)Motion or Order to File Under Seal: 97 .(Gliedman, Diana) (Entered: 03/07/2025) |
| 03/10/2025 | 180 | ***SELECTED PARTIES*** REPLY MEMORANDUM OF LAW in Support re: 140 MOTION for Summary Judgment . . Document filed by Scholastic Inc., St. Paul Fire and Marine Insurance Company. Motion or Order to File Under Seal: 97 .(Gliedman, Diana) (Entered: 03/10/2025) |
| 03/10/2025 | 181 | ***SELECTED PARTIES***AFFIDAVIT of John A Clifford in Support re: 140 MOTION for Summary Judgment .. Document filed by Scholastic Inc., St. Paul Fire and Marine Insurance Company. (Attachments: # 1 Exhibit A)Motion or Order to File Under Seal: 97 .(Gliedman, Diana) (Entered: 03/10/2025) |
| 09/15/2025 | 182 | OPINION AND ORDER re: 105 MOTION to Exclude the Expert Testimony of Drew E. Voth and Richard Lehv re: 97 JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/13/2024. . filed by Scholastic Inc., 100 MOTION to Exclude the Expert Testimony of Drew E. Voth and Richard |

| | | |
|---|---|---|
| | | Lehv re: <u>97</u> JOINT LETTER MOTION to Seal addressed to Judge Jesse M. Furman from Thomas Dupont dated 12/13/2024. . filed by Scholastic Inc., <u>99</u> MOTION for Summary Judgment . filed by St. Paul Fire and Marine Insurance Company, <u>140</u> MOTION for Summary Judgment . filed by Scholastic Inc., <u>113</u> MOTION to Exclude the Expert Testimony of Karen H. Cusato and John A. Clifford . filed by St. Paul Fire and Marine Insurance Company.For the foregoing reasons, the Court concludes that Travelers must pay both the outstanding defense and settlement costs that Scholastic incurred in connection with the Vanderbilt Action but is not liable for any consequential damages. Accordingly, Scholastic's motion for summary judgment is GRANTED in part and DENIED in part, as is Travelers's cross–motion. In light of those rulings, the parties' motions to exclude are DENIED as moot. Scholastic shall confer with Travelers and, within one week of the date of this Opinion and Order, file a proposed judgment consistent with this Opinion and Order. The Clerk of Court is directed to terminate ECF Nos. 99, 100, 105, 113, and 140. SO ORDERED. (Signed by Judge Jesse M. Furman on 9/15/2025) (jjc) (Entered: 09/15/2025) |
| 09/22/2025 | <u>183</u> | PROPOSED JUDGMENT. Document filed by Scholastic Inc...(Gliedman, Diana) (Entered: 09/22/2025) |
| 09/25/2025 | <u>184</u> | ORDER AND FINAL JUDGMENT: It is hereby ORDERED, ADJUDGED, and DECREED that the Cross–Motions are both GRANTED in part, and DENIED in part. ORDERED, ADJUDGED, and DECREED that Travelers must reimburse Scholastic for all the outstanding defense costs and settlement amounts Scholastic incurred in connection with the litigation styled Vanderbilt University v. Scholastic, Inc., et al, Civil Action No. 3:18–cv–0046, plus pre– and post–judgment interest pursuant to CPLR §§ 5001–5004. IT IS FURTHER ORDERED, ADJUDGED, and DECREED that Scholastic is hereby awarded a money judgment against Travelers in the sum of (i) \$14,254,283.74; (ii) plus the statutory pre–judgment interest of nine (9) per centum per annum on the amount of \$14,254,283.74, pursuant to CPLR §§ 5001, 5004, to be computed from August 26, 2021 through the date of judgment, in the amount of \$ 5,244,014.30; and (iii) plus the post–judgment interest at the federal rate under 28 U.S.C. § 1961 on the amount of \$14,254,283.74, pursuant to CPLR § 5002, to be computed from the date of judgment until payment. For a total money judgment against Travelers, including pre–judgment interest to the date of entry of this Judgment, in the amount of \$ 19,498,298.04, plus post–judgment interest. IT IS FURTHER ORDERED, ADJUDGED, and DECREED that all remaining claims in this action are hereby DISMISSED with prejudice. This constitutes the Order and Final Judgment of the Court. IT IS SO ORDERED AND ENTERED. (Signed by Judge Jesse M. Furman on 9/25/2025) (jjc) (Entered: 09/25/2025) |
| 09/25/2025 | | Terminate Transcript Deadlines (jjc) (Entered: 09/25/2025) |
| 10/09/2025 | <u>185</u> | NOTICE OF APPEAL from <u>184</u> Judgment,,,,,,. Document filed by St. Paul Fire and Marine Insurance Company. Filing fee $ 605.00, receipt number ANYSDC–31830838. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Attachments: # <u>1</u> Exhibit Judgment (Dkt. 184)).(Engeldrum, Joanne) (Entered: 10/09/2025) |
| 10/09/2025 | <u>186</u> | MOTION to Approve Bond ., MOTION to Stay *enforcement of the Judgment*. Document filed by St. Paul Fire and Marine Insurance Company..(Engeldrum, Joanne) (Entered: 10/09/2025) |
| 10/09/2025 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: <u>185</u> Notice of Appeal. (tp) (Entered: 10/09/2025) |
| 10/09/2025 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for <u>185</u> Notice of Appeal, filed by St. Paul Fire and Marine Insurance Company were transmitted to the U.S. Court of Appeals. (tp) (Entered: 10/09/2025) |